**BELLSOUTH TELECOMMUNICATIONS, INC.,**
Plaintiff–Appellee,

v.

**The GEORGIA PUBLIC SERVICE COMMISSION, et al.,**
Defendants,

**AT&T Communications of the Southern States, L.L.C., Birch Telecom of the South, Inc., NewSouth Communications Corp., WorldCom, Inc., ITC DeltaCom Communications, Inc., Talk America, Inc., Sprint Communications Company, L.P., Defendants–Appellants.**

No. 04–12310.

United States Court of Appeals, Eleventh Circuit.

Feb. 22, 2005.

---

Michael B. DeSanctis, Lee Scott Taylor, Jenner & Block, LLP, Jeffrey A. Rackow, Worldcom, Inc., Washington, DC, Shannon L. Kimball, Teresa Wynn Roseborough, Sutherland, Asbill & Brennan, LLP, William W. Maycock, William Parker Sanders, Smith, Gambrell & Russell, Barry Goheen, King & Spalding, Charles M. Pellissier, Kaye O. Woodard, Troutman Sanders, LLP, Suzanne Wynn Ockleberry, AT&T, Atlanta, GA, for Appellants.

Sean A. Lev, Scott K. Attaway, Kellogg, Huber, Hansen, Todd & Evans & Figel, P.L.L.C., Washington, DC, Michael E. Brooks, Andrea E. Parrish, Kilpatrick Stockton, LLP, Atlanta, GA, for Appellee.

Daniel Stephen Walsh, Asst. Atty. Gen., Dept. of Law, Atlanta, GA, for Amicus Curiae.

Before BARKETT, MARCUS and SUHRHEINRICH*, Circuit Judges.

BARKETT, Circuit Judge:

AT&T Communications of the Southern States, L.L.C.; Birch Telecom of the South, Inc.; NewSouth Communications Corp.; MCI, Inc. (as successor to World-Com, Inc.); ITC DeltaCom Communications, Inc.; Talk America, Inc.; and Sprint Communications Co., L.P. (collectively "Competitive Local Exchange Carriers," or "CLECs") appeal from a judgment in favor of BellSouth Telecommunications, Inc. ("BellSouth") which reversed a rate-setting decision by the Georgia Public Service Commission ("GPSC").

* Honorable Richard F. Suhrheinrich, United States Circuit Judge for the Sixth Circuit, sitting by designation.

Under the Telecommunications Act of 1996 ("Act"), 47 U.S.C. § 151 *et seq.*,[1] the GPSC sets the rates at which BellSouth must lease elements of its local network to its competitors, including Appellants. Contending that the rates set by the GPSC in this case were arbitrary and capricious and violated the law, BellSouth petitioned the district court for review of the GPSC's Order. The district court agreed with BellSouth and remanded the matter for the GPSC to reconsider the rate determination and "to ensure that BellSouth is made whole for any damages BellSouth has suffered as a result of the prior rates established by the PSC in its June 24, 2003 and September 22, 2003 orders . . . ."

The CLECs now appeal from that portion of the Final Judgment that orders the GPSC to make BellSouth whole for damages suffered as a result of the GPSC's prior unlawfully established rates. The CLECs make three arguments on appeal:[2]

1) that the district court lacked jurisdiction to order the GPSC to make BellSouth whole because 47 U.S.C. § 252(e)(6) authorizes the district court only to review the GPSC's orders, thus precluding it from granting any other relief;

2) that the district court erred by ordering relief without first considering the existing interconnection agreements between the parties; and

3) that the district court's order is an unlawfully retroactive application of the

Federal Communications Commission's *Triennial Review Order ("TRO")*.[3]

We consider each of the CLECs' contentions in turn.

## I. Subject Matter Jurisdiction

■ BellSouth filed suit for district court review of the GPSC decision at issue in accordance with § 252(e)(6) of the Act, which provides in relevant part that:

> In any case in which a State commission makes a determination under this section, any party aggrieved by such determination may bring an action in an appropriate Federal district court to determine whether the agreement or statement meets the requirements of section 251 of this title and this section.

47 U.S.C. § 252(e)(6). The CLECs argue in their brief that because this statute does not expressly authorize the relief afforded by the district court in this case, the district court lacked jurisdiction to order the GPSC to make BellSouth whole. We find this argument meritless. As the Supreme Court noted in *Davis v. Passman*, 442 U.S. 228, 99 S.Ct. 2264, 60 L.Ed.2d 846 (1979),

> [J]urisdiction is a question of whether a federal court has the power, under the Constitution or the laws of the United States, to hear a case; . . . *cause of action* is a question of whether a particular plaintiff is a member of the class of litigants that may, as a matter of law, appropriately invoke the power of the court; and *relief* is a question of the

---

1. The Act requires the local telephone companies that had historically enjoyed a monopoly (such as BellSouth) to lease elements of their networks to competing carriers. The Act grants state utility commissions the authority to set the rates for these forced leases. *See* 47 U.S.C. § 252. In doing so, the state commissions must abide by federal law, including the rules and methodology established by the Federal Communications Commission.

2. We reject BellSouth's contentions that the CLECs either have waived or are estopped from asserting their non-jurisdictional challenges.

3. *Triennial Review Order*, 18 F.C.C.R. 16,978, 2003 WL 22175730 (2003), *vacated in part, U.S. Telecom. Ass'n v. FCC*, 359 F.3d 554 (D.C.Cir.2004).

various remedies a federal court may make available.

*Id.* at 239 n.18, 99 S.Ct. 2264 (citations omitted). Under § 252(e)(6), the district court properly reviewed the decision of the GPSC which set the rates in this case. The issue here is not whether the district court had jurisdiction over the case, which it plainly did, but rather whether the district court can grant a remedy when it concludes that a substantive GPSC determination is unlawful.

As to the latter question we note that nothing in § 252(e)(6) purports to limit a federal court's authority to issue specific relief in order to remedy unlawful agency action. Nothing in the statutory language of § 252(e)(6) requires a district court to give a state commission the opportunity either to grant or deny relief for injuries flowing from its own unlawful actions before a federal court can require that a remedy be provided in a case that is properly before it. To the contrary, the Supreme Court has clearly said that § 252(e)(6) "does not establish a distinctive review mechanism for the commission actions that it covers ... and it *does not distinctively limit the substantive relief available.*" *Verizon Md., Inc. v. Pub. Serv. Comm'n of Md.,* 535 U.S. 635, 644, 122 S.Ct. 1753, 152 L.Ed.2d 871 (2002) (emphasis added).

All parties agree that the district court had jurisdiction to consider the merits of this case. In light of the Supreme Court's interpretation of § 252(e)(6), we see no basis to question the power of the district court, acting under the ordinary federal question jurisdiction of 28 U.S.C. § 1331, to award relief by requiring the GPSC, upon remand, to recompense BellSouth for any damages suffered as a result of the erroneous rates set by the GPSC.[4]

## II. The Parties' Interconnection Agreements

■ The CLECs argue that before ordering the GPSC to assure that BellSouth was made whole, the district court should have considered the parties' interconnection agreements to determine whether the relief ordered was consistent with those agreements. However, the CLECs concede that none of the agreements were placed before the court by either party. The district court did not err by failing to consider evidence that was not presented to it. On remand, the GPSC is free to consider any agreements that may have relevance to the question of making Bell-South whole for damages suffered as a result of the erroneously set rates.

## III. The Triennial Review Order

■ Finally, we consider whether the district court's judgment constitutes an unlawfully retroactive application of the Federal Communications Commission's *Triennial Review Order.* The FCC first developed the methodology for setting forced network lease rates such as the ones at issue in this case in the 1996 *Local Competition Order,* 11 F.C.C.R. 15,499, 1996 WL 452885 (1996). The *TRO* is one of the FCC's periodic updates to those rules. In ruling that the GPSC's rate calculation was unlawful—a ruling that no party now disputes—the district court relied on both the 1996 *Local Competition Order* and the *TRO.* The CLECs now argue that because the *TRO* did not become effective until October 2003, the district court's order for relief dating back to

---

**4.** We do not find *BellSouth Telecomm., Inc. v. MCImetro Access Transmission Services, Inc.,* 317 F.3d 1270 (11th Cir.2003), or *Covad Communications Co. v. BellSouth Corp.,* 374 F.3d 1044 (11th Cir.2004), applicable, as the question of whether the availability of a particular remedy is a matter of subject-matter jurisdiction was not raised or decided in either case.

June 2003 amounts to an unlawfully retroactive application of the *TRO.*

We reject this argument because the relevant *TRO* provisions did not establish any new rule, but rather were merely clarifying explanations concerning a rule that had been in force since the 1996 *Local Competition Order. See TRO* at ¶ 680 ("[W]e *clarify* that a TELRIC-based cost of capital should reflect the risks of a competitive market.") (emphasis added). Thus, the district court's reliance on the *TRO* presents no retroactivity problems, and in no way prohibits the remedial relief here ordered.[5]

AFFIRMED.

---

5. The CLECs also argue that the *TRO* provides for gradual implementation of the new rules announced within, *see TRO* at ¶¶ 700–704, and that the relief ordered violates this provision for gradual implementation. For the same reasons, we find this argument to be similarly without merit.